UNITED STATES of America,

v.

**Craig MASON, Appellant.**

**No. 05-5540.**

United States Court of Appeals, Third Circuit.

Submitted Under Third Circuit L.A.R. 34.1(a) June 14, 2007.

Filed: July 27, 2007.

transcripts and discovery." *See* C.A. No. 04–4287.

Ewald Zittlau, Office of United States Attorney, Philadelphia, PA, for Appellee.

Joseph C. Santaguida, Philadelphia, PA, for Appellant.

Before: McKEE, STAPLETON, and NYGAARD, Circuit Judges.

OPINION

McKEE, Circuit Judge.

Craig Mason appeals the District Court's denial of his motion to suppress claiming that the government failed to establish reasonable suspicion for an investigatory stop of his car under *Terry v. Ohio*, 392 U.S. 1, 21, 88 S.Ct. 1868, 20 L.Ed.2d 889 (1968). For the reasons that follow, we will affirm.[1]

Mason argues that police had insufficient information to support an investigatory stop. The Fourth Amendment allows

---

1. We have jurisdiction pursuant to 28 U.S.C. § 1291. We review the District Court's findings of fact for clear error, and conduct plenary review of that court's application of law to those facts. *United States v. Perez*, 280 F.3d 318, 336 (3d Cir.2002).

police to "conduct a brief, investigatory stop when the officer has a reasonable, articulable suspicion that criminal activity is afoot." *Illinois v. Wardlow,* 528 U.S. 119, 123, 120 S.Ct. 673, 145 L.Ed.2d 570 (2000). In determining whether circumstances warrant this intrusion, "the totality of the circumstances-the whole picture-must be taken into account." *United States v. Cortez,* 449 U.S. 411, 417–18, 101 S.Ct. 690, 66 L.Ed.2d 621 (1981). Accordingly, "even factors independently 'susceptible to innocent explanation' can collectively amount to reasonable suspicion." *United States v. Brown,* 448 F.3d 239, 252 (3d Cir.2006). Moreover, police officers may rely "on their own experience and specialized training to make inferences from and deductions about the cumulative information available to them that 'might well elude an untrained person.'" *United States v. Arvizu,* 534 U.S. 266, 273, 274, 122 S.Ct. 744, 151 L.Ed.2d 740 (2002).

Given this standard, the District Court correctly determined that the police had sufficient information to justify a brief investigatory detention of Mason's car under *Terry.* When Pennsylvania Narcotics Agent Alan Basewitz inspected the crate in question, he found the crate's construction and labels consistent with that of other drug shipments. Later, Mason was observed waiting at the specified address and leaving shortly after the crate was delivered. Mason was alone throughout this period and there was no other suspect at the scene. Accordingly, suspicion surrounding the delivery of the crate focused solely on him. *See United States v. Goodrich,* 450 F.3d 552, 561, 563 (3d Cir.2006).

Although no one fact would have justified the brief intrusion that accompanies a *Terry* stop, the combination of these factors combined with the mobility resulting from Mason leaving the location of the garage after receiving the shipment, was sufficient to arouse the reasonable suspicion of a trained narcotics officer.[2] "A reasonable suspicion of criminal activity may be formed by observing exclusively legal activity." *United States v. Ubiles,* 224 F.3d 213, 217 (3d Cir.2000).

When the experience of these officers is added to the overall scope of the situation, the totality of the circumstances warranted reasonable suspicion that the Appellant was engaging in criminal activity. *See Cortez,* 449 U.S. at 417–18, 101 S.Ct. 690. It was not necessary for the police to have reason to believe Mason had drugs in his car. It was sufficient that they had a reasonable suspicion that he was currently involved in a drug business involving the drugs at the house. Upon review of the district court's decision, we can find no error.

The order of the District Court denying Appellant's Motion to Suppress is affirmed.

---

**2.** Agent Alan Basewitz had been a narcotics agent since 1990. Supervisory Agent Phillip Delvin was a six-year veteran of the DEA and made the decision to detain the Mason.